# MAAS COMPANIES INC.
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

## Lot Sales Report for Auction: Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 18 | DECANTING CENTRIFUGE | 112 | 150,000.00 | |
| 19 | DECANTING CENTRIFUGE | 112 | 150,000.00 | |
| 20 | DECANTING CENTRIFUGE | 112 | 150,000.00 | |
| 21 | DECANTING CENTRIFUGE | 112 | 150,000.00 | |
| 21A | PEDESTAL CRANE | 112 | 500.00 | |
| 21B | MEZZANINE | 21 | 500.00 | |
| 22 | TANK, VERTICAL, STAINLESS STEEL JACKETED | 175 | 9,000.00 | |
| 23 | TANK, VERTICAL, STAINLESS STEEL JACKETED | 175 | 9,000.00 | |
| 24 | TANK, VERTICAL, LIQUID | 171 | 1,750.00 | |
| 25 | LOT - 4- PUMPS, GEAR TYPE, STAINLESS STEEL | 108 | 3,000.00 | |
| 26 | CENTRIFUGAL PUMP | 172 | 0.00 | |
| 27 | TANK | 171 | 3,000.00 | |
| 28 | SHELL & TUBE HEAT EXCHANGER | 105 | 8,000.00 | |
| 29 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 4 | 35,000.00 | |
| 30 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 4 | 35,000.00 | |
| 31 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 4 | 35,000.00 | |
| 32 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 4 | 35,000.00 | |
| 33 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 4 | 35,000.00 | |
| 34 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 4 | 35,000.00 | |
| 35 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 4 | 35,000.00 | |
| 36 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 4 | 35,000.00 | |
| 37 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 170 | 62,500.00 | |
| 38 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 170 | 62,500.00 | |
| 39 | HEAT EXCHANGER, WIDE GAP PLATE TYPE | 170 | 62,500.00 | |
| 40 | CENTRIFUGAL PUMP | 5043 | 15,000.00 | |
| 41 | CENTRIFUGAL PUMP | 5069 | 7,500.00 | |
| 42 | CENTRIFUGAL PUMP | 5069 | 7,500.00 | |
| 43 | CENTRIFUGAL PUMP | 169 | 8,000.00 | |
| 44 | CENTRIFUGAL PUMP | 169 | 8,000.00 | |
| 45 | CENTRIFUGAL PUMP | 169 | 8,000.00 | |
| 46 | CENTRIFUGAL PUMP | 169 | 8,000.00 | |
| 47 | CENTRIFUGAL PUMP | 171 | 5,000.00 | |
| 48 | CENTRIFUGAL PUMP | 171 | 5,000.00 | |
| 49 | CENTRIFUGAL PUMP | 171 | 5,000.00 | |
| 50 | CENTRIFUGAL PUMP | 112 | 9,000.00 | |
| 51 | CENTRIFUGAL PUMP | 174 | 7,000.00 | |
| 52 | CENTRIFUGAL PUMP | 174 | 7,000.00 | |
| 53 | CENTRIFUGAL PUMP | 174 | 7,000.00 | |
| 54 | CENTRIFUGAL PUMP | 174 | 7,000.00 | |
| 55 | CENTRIFUGAL PUMP | 174 | 7,000.00 | |
| 56 | CENTRIFUGAL PUMP | 174 | 7,000.00 | |
| 57 | CENTRIFUGAL PUMP | 100 | 6,000.00 | |
| 58 | CENTRIFUGAL PUMP | 100 | 6,000.00 | |
| 59 | CENTRIFUGAL PUMP | 176 | 4,000.00 | |
| 60 | CENTRIFUGAL PUMPS | 112 | 7,000.00 | |
| 61 | CENTRIFUGAL PUMPS | 112 | 7,000.00 | |
| 62 | CENTRIFUGAL PUMP | 172 | 0.00 | |
| 63 | CENTRIFUGAL PUMPS | 176 | 4,500.00 | |
| 64 | CENTRIFUGAL PUMP | 176 | 4,500.00 | |
| 65 | CENTRIFUGAL PUMP | 176 | 4,500.00 | |

CUS BUSINESS SYSTEMS - State of the Art Auction Software



EXHIBIT A

**MAAS COMPANIES INC.**
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

Page 2
Printed:12/03/2009 11:23

## Lot Sales Report for Auction: Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 66 | CENTRIFUGAL PUMPS | 176 | 4,500.00 | |
| 67 | CENTRIFUGAL PUMP | 176 | 4,500.00 | |
| 68 | CENTRIFUGAL PUMP | 176 | 4,500.00 | |
| 69 | CENTRIFUGAL PUMP | 100 | 9,000.00 | |
| 70 | MAXE LIQUID CHILLING SYSTEM - CHILLER | 111 | 100,000.00 | |
| 71 | MAXE LIQUID CHILLING SYSTEM - CHILLER | 170 | 100,000.00 | |
| 72 | CLASSIFYING STRAINER MANIFOLD, STAINLESS STEEL | 3 | 3,500.00 | |
| 73 | CLASSIFIER TANK, STAINLESS STEEL | 175 | 10,000.00 | |
| 74 | AIR COMPRESSOR | 174 | 35,000.00 | |
| 75 | AIR COMPRESSOR | 176 | 32,500.00 | |
| 76 | HIGH VOLUME CENTAC AIR COMPRESSOR, HIGH VOLUME, LOW PRESSURE | 112 | 17,500.00 | |
| 77 | DESICCANT DRYER | 175 | 3,000.00 | |
| 78 | VERTICAL AIR RECEIVER TANK | 175 | 1,500.00 | |
| 79 | TANK | 16 | 750.00 | |
| 80 | LOT 2- AXIAL FLOW BLOWERS | 108 | 5,000.00 | |
| 80A | AGITATOR GEAR BOX IN LINE | 172 | 0.00 | |
| 80B | VERTICAL TANK, STAINLESS STEEL | 175 | 4,500.00 | |
| 81 | LOT - PIPING, ASSORTED, STAINLESS STEEL AND CARBON STEEL | 11 | 8,000.00 | |
| 82 | LOT - PIPING, ASSORTED, STAINLESS STEEL AND CARBON STEEL | 168 | 3,000.00 | |
| 83 | LOT - VALVES, BUTTERFLY, STAINLESS STEEL AND CARBON STEEL | 3 | 16,000.00 | |
| 84 | LOT - SEPARATOR AND FILTRATION SYSTEM | 174 | 4,500.00 | |
| 85 | CONDENSATE RECOVERY SYSTEM | 105 | 4,500.00 | |
| 86 | LOT - 2- STEAM TRAP ASSEMBLIES | 11 | 200.00 | |
| 87 | LOT - ELECTRICAL POWER DISTRIBUTION CABLE TRAYS | 14 | 50.00 | |
| 88 | LOT - TARPS AND BURLAP CONCRETE CURING MATERIALS | 5043 | 200.00 | * |
| 89 | LOT - SHEET ROCK | 5043 | 0.00 | * |
| 90 | LOT - INSULATION | 5043 | 0.00 | * |
| 91 | LOT - STUDS, METAL AND VARIOUS | 5043 | 100.00 | |
| 99 | LOT - 1- CRATE - ROTARY VALVE | 11 | 250.00 | |
| 100 | TANK, YEAST PROPAGATION STAINLESS STEEL, VERTICAL | 21 | 11,000.00 | |
| 101 | TANK, YEAST PROPAGATION STAINLESS STEEL, VERTICAL | 24 | 37,500.00 | |
| 102 | TANK, YEAST PROPAGATION STAINLESS STEEL, VERTICAL | 24 | 37,500.00 | |
| 103 | TANK, YEAST PROPAGATION STAINLESS STEEL, VERTICAL | 24 | 37,500.00 | |
| 105 | TANK, YEAST PROPAGATION STAINLESS STEEL, VERTICAL | 24 | 37,500.00 | |
| 106 | TANK, YEAST PROPAGATION STAINLESS STEEL, VERTICAL | 24 | 37,500.00 | |
| 107 | TANK, YEAST PROPAGATION STAINLESS STEEL, VERTICAL | 24 | 37,500.00 | |
| 108 | TANK, BEER WELL STAINLESS STEEL, VERTICAL | 24 | 37,500.00 | |
| 109 | TANK, STAINLESS STEEL, BOTTOM | 168 | 25,000.00 | |
| 110 | TANK, STAINLESS STEEL, BOTTOM AND TAPER AND 1ST LEVEL RINGS ONLY | 168 | 25,000.00 | |
| 111 | TANK, STAINLESS STEEL, BOTTOM AND TAPER LEVEL ONLY | 168 | 25,000.00 | |
| 112 | TANK, STAINLESS STEEL, BOTTOM AND FULL HEIGHT | 168 | 25,000.00 | |
| 113 | TANK, STAINLESS STEEL, BOTTOM ONLY | 168 | 25,000.00 | |
| 114 | LOT - 3- STAINLESS STEEL TANK TOPS ONLY | 168 | 25,000.00 | |
| 115 | LOT - 2- STAINLESS STEEL TANK BOTTOMS ONLY, AND SUPPORT TOWERS | 200 | 800.00 | |
| 116 | CO2 SCRUBBER | 172 | 15,000.00 | |
| 117 | VENT GAS SCRUBBER | 172 | 4,000.00 | |
| 118 | PUMP | 171 | 6,000.00 | |
| 119 | PUMP | 101 | 7,000.00 | |
| 120 | PUMP | 101 | 7,000.00 | |
| 121 | PUMP | 101 | 7,000.00 | |

**MAAS COMPANIES INC.**
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

Page 3
Printed:12/03/2009 11:23

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 122 | PUMP | 101 | 7,000.00 | |
| 123 | PUMP | 169 | 5,500.00 | |
| 124 | LOT - CONSTRUCTION MATS - 3- LAYERS, TIMBER, CROSS LAID | 9 | 100.00 | |
| 125 | PUMP | 100 | 10,000.00 | |
| 126 | PUMP | 100 | 10,000.00 | |
| 127 | PUMP | 169 | 5,000.00 | |
| 128 | PUMP | 169 | 5,000.00 | |
| 129 | PUMP | 169 | 5,000.00 | |
| 130 | PUMP | 175 | 4,000.00 | |
| 131 | PUMPS | 175 | 4,000.00 | |
| 132 | PUMPS | 175 | 4,000.00 | |
| 133 | LOT - 3- PUMPS | 172 | 6,000.00 | |
| 134 | LOT - 3- PUMPS | 172 | 6,000.00 | |
| 135 | LOT - 3- PUMPS | 172 | 6,000.00 | |
| 136 | LOT - 2- HEAT EXCHANGERS: 1-VAC COOLER 2 PLATE TYPE HEAT EXCHANGER AND 1- REGEN COOLER 2 | 175 | 6,500.00 | |
| 137 | LOT - 2- CAMPBELL-SEVEY CONDENSATE RETURN SYSTEMS | 100 | 3,000.00 | |
| 138 | LOT - CONDENSATE SYSTEM | 172 | 3,500.00 | |
| 139 | REGEN RECEIVER II TANK, VERTICAL, STAINLESS STEEL | 175 | 3,000.00 | |
| 140 | EVAPORATOR VACUUM RECEIVER II, VERTICAL, STAINLESS STEEL | 175 | 3,000.00 | |
| 141 | STEAM CONDENSATE / RECEIVER II, CARBON STEEL | 176 | 1,000.00 | |
| 142 | PLATE HEAT EXCHANGER | 100 | 5,000.00 | |
| 143 | PUMP | 175 | 3,500.00 | |
| 144 | 1ST EFFECT EVAPORATION COLUMN, NO. 2 | 4 | 25,000.00 | |
| 145 | REFLUX CONDENSER NO 2, SHELL AND TUBE | 16 | 6,000.00 | |
| 146 | ACID REDUCTION COLUMN 2 | 5059 | 3,000.00 | |
| 147 | SHELL AND TUBE HEAT EXCHANGER | 105 | 7,000.00 | |
| 148 | SHELL AND TUBE HEAT EXCHANGER | 105 | 9,000.00 | |
| 149 | 3RD EFFECT CONDENSATE SEPARATOR 2 | 21 | 500.00 | |
| 149A | SHELL AND TUBE HEAT EXCHANGER | 105 | 12,000.00 | |
| 150 | TANK | 172 | 0.00 | |
| 150A | SHELL AND TUBE HEAT EXCHANGER | 105 | 7,000.00 | |
| 150B | SHELL AND TUBE HEAT EXCHANGER | 105 | 7,000.00 | |
| 151 | TANK | 172 | 0.00 | |
| 151A | LOT - PIPING AND VALVES | 3 | 500.00 | |
| 152 | SHELL AND TUBE HEAT EXCHANGER | 105 | 5,000.00 | |
| 153 | SHELL AND TUBE HEAT EXCHANGER | 175 | 5,000.00 | |
| 154 | SHELL AND TUBE HEAT EXCHANGER | 105 | 3,000.00 | |
| 155 | LOT - ALL UNATTACHED LOOSE PIPE, PIPE FITTINGS VALVES AND OTHER, ALONG WITH INSTALLED PROCESS PIPING | 3 | 7,500.00 | |
| 156 | LOT - REINFORCING BARS | 18 | 600.00 | |
| 157 | LOT - 2- CRATES WITH CONTENTS OF METAL BUILDING | 21 | 50.00 | |
| 158 | PUMP | 171 | 8,000.00 | |
| 159 | PUMP | 108 | 8,000.00 | |
| 160 | PUMP | 100 | 8,000.00 | |
| 161 | PUMP | 100 | 8,000.00 | |
| 162 | PUMP | 172 | 0.00 | |
| 163 | PUMP | 100 | 4,000.00 | |
| 164 | PUMP | 172 | 4,000.00 | |
| 165 | PUMP | 172 | 0.00 | |

MAAS COMPANIES INC.
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444   FAX (507) 285-0034
www.maascompanies.com

Page 4
Printed:12/03/2009 11:23

Lot Sales Report for Auction: Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 166 | LOT - 3- CENTRIFUGAL PUMPS | 175 | 7,000.00 | |
| 167 | LOT - 3- CENTRIFUGAL PUMPS | 175 | 7,000.00 | |
| 168 | LOT - 3- CENTRIFUGAL PUMPS | 175 | 7,000.00 | |
| 169 | LOT - 2- HEAT EXCHANGERS | 172 | 7,000.00 | |
| 170 | LOT - 2- CAMPBELL-SEVEY CONDENSATE RETURN SYSTEMS | 100 | 4,000.00 | |
| 171 | LOT - CONDENSATE SYSTEM | 171 | 2,500.00 | |
| 172 | REGEN RECEIVER I TANK, VERTICAL, STAINLESS STEEL | 172 | 1,250.00 | |
| 173 | EVAPORATOR VACUUM RECEIVER I, VERTICAL, STAINLESS STEEL | 176 | 2,500.00 | |
| 174 | STEAM CONDENSATE / RECEIVER I, CARBON STEEL | 189 | 100.00 | |
| 175 | PLATE HEAT EXCHANGER | 172 | 0.00 | |
| 176 | PUMP | 172 | 18,250.00 | |
| 177 | LOT - 2- STRAINERS | 175 | 1,000.00 | |
| 178 | 3RD EFFECT EVAPORATOR COLUMN, NO 1 | 4 | 75,000.00 | |
| 179 | 2ND EFFECT EVAPORATOR COLUMN, NO 1 | 4 | 75,000.00 | |
| 180 | 1ST EFFECT EVAPORATOR COLUMN, NO 1 | 189 | 50,000.00 | |
| 181 | REFLUX CONDENSER NO 1, SHELL AND TUBE | 189 | 8,000.00 | |
| 182 | ACID REDUCTION COLUMN 1 | 189 | 5,000.00 | |
| 183 | SHELL AND TUBE HEAT EXCHANGER | 105 | 6,000.00 | |
| 184 | SHELL AND TUBE HEAT EXCHANGER | 105 | 9,000.00 | |
| 185 | 3RD EFFECT CONDENSATE SEPARATOR 1 | 105 | 1,000.00 | |
| 186 | SHELL AND TUBE HEAT EXCHANGER | 105 | 17,500.00 | |
| 187 | SHELL AND TUBE HEAT EXCHANGER | 105 | 7,500.00 | |
| 187A | SHELL AND TUBE HEAT EXCHANGER, VERTICAL | 105 | 7,500.00 | |
| 188 | LOT - 2- GATE VALVES | 3 | 1,000.00 | |
| 189 | LOT - PIPING AND VALVES | 3 | 750.00 | |
| 190 | TANK | 172 | 0.00 | |
| 191 | TANK | 172 | 681.82 | |
| 192 | SHELL AND TUBE HEAT EXCHANGER | 105 | 8,000.00 | |
| 193 | SHELL AND TUBE HEAT EXCHANGER | 105 | 6,000.00 | |
| 194 | SHELL AND TUBE HEAT EXCHANGER | 5059 | 4,000.00 | |
| 195 | LOT - ALL UNATTACHED LOOSE PIPE, PIPE FITTINGS VALVES AND OTHER, ALONG WITH INSTALLED PROCESS PIPING | 3 | 8,000.00 | |
| 196 | SHELL AND TUBE HEAT EXCHANGER | 105 | 7,000.00 | |
| 197 | SHELL AND TUBE HEAT EXCHANGER | 189 | 4,000.00 | |
| 200 | LOT - PACKAGE COOLING TOWERS | 111 | 50,000.00 | |
| 201 | LOT - PACKAGE COOLING TOWERS | 111 | 50,000.00 | |
| 202 | PUMP | 100 | 7,000.00 | |
| 203 | PUMP | 100 | 7,000.00 | |
| 204 | PUMP | 5069 | 7,000.00 | |
| 205 | PUMP | 116 | 7,000.00 | |
| 206 | PUMP | 116 | 7,000.00 | |
| 207 | PUMP | 116 | 7,000.00 | |
| 208 | PUMP | 116 | 7,000.00 | |
| 209 | LOT - PIPING | 103 | 500.00 | |
| 210 | SHELL AND TUBE HEAT EXCHANGER | 105 | 900.00 | |
| 211 | EVAPORATOR CONDENSATE RECEIVER NO 2 | 4 | 6,000.00 | |
| 212 | EVAPORATOR CONDENSATE RECEIVER NO 2 | 4 | 6,000.00 | |
| 215 | LOT - FLASH AIRSTREAM DRYING COMPLEX | 102 | 35,000.00 | |
| 216 | LOT - FLASH AIRSTREAM DRYING COMPLEX | 19 | 35,000.00 | |
| 217 | RTO UNIT | 170 | 30,000.00 | |

**MAAS COMPANIES INC.**
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

Page 5
Printed:12/03/2009 11:23

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 218 | RTO UNIT | 170 | 30,000.00 | |
| 220 | HAMMERMILL | 109 | 35,000.00 | * |
| 221 | FILTER / BAG HOUSE | 109 | 0.00 | * |
| 222 | HAMMERMILL | 109 | 25,000.00 | * |
| 223 | FILTER /BAG HOUSE | 109 | 0.00 | * |
| 224 | BATCHING HOPPER | 172 | 1,500.00 | |
| 225 | HOPPER BIN, SMOOTH SIDE | 107 | 3,500.00 | |
| 226 | HAMMERMILL | 109 | 37,500.00 | * |
| 227 | FILTER / BAG HOUSE | 109 | 0.00 | * |
| 228 | HAMMERMILL | 5073 | 40,000.00 | * |
| 229 | FILTER / BAG HOUSE | 5073 | 0.00 | * |
| 230 | BATCHING HOPPER | 107 | 3,000.00 | |
| 231 | HOPPER BIN, SMOOTH SIDE | 107 | 6,500.00 | |
| 232 | LOT - SCREEN AND CONVEYOR | 107 | 3,000.00 | |
| 233 | LOT - TRUSSED BRIDGE | 107 | 16,000.00 | |
| 234 | ELEVATOR LEG, DRAG TYPE | 9 | 3,000.00 | |
| 235 | LOT-2- SCREW AUGER CONVEYORS | 107 | 1,000.00 | |
| 236 | LOT - STEEL SKELETON SUPER - STRUCTURE | 107 | 8,000.00 | |
| 240 | TANK, VERTICAL, STAINLESS STEEL | 172 | 8,500.00 | |
| 241 | VERTICAL TANK, CARBON STEEL | 107 | 1,250.00 | |
| 242 | VERTICAL TANK, CARBON STEEL | 107 | 1,250.00 | |
| 245 | BOILER and BOILER AIR BOX | 5053 | 100,000.00 | |
| 246 | BOILER and BOILER AIR BOX | 5053 | 95,000.00 | |
| 247 | BOILER and BOILER AIR BOX | 5053 | 100,000.00 | |
| 248 | BOILER and BOILER AIR BOX | 5053 | 110,000.00 | |
| 249 | LOT - REINFORCING BAR | 24 | 700.00 | |
| 250 | TANK, VERTICAL, CARBON STEEL | 21 | 200.00 | |
| 251 | TECSTORE TANK, FIREWATER STORAGE | 200 | 1,000.00 | |
| 252 | LOT - FIRE PUMP BUILDING, ALLIS CHALMERS FIRE PUMP AND CONTENTS | 18 | 80,000.00 | |
| 253 | LOT 2- CENTRIFUGAL PUMPS | 169 | 5,000.00 | |
| 254 | LOT - 36 + 'PILES' (GROUPS) REINFORCING BAR | 18 | 2,000.00 | |
| 255 | LOT - BUILDING STRUCTURAL COMPONENTS | 189 | 2,250.00 | |
| 256 | LOT - STRUCTURAL STEEL FABRICATED SHAPES | 14 | 500.00 | |
| 257 | LOT - PIPING | 170 | 300.00 | |
| 258 | FLARE TOWER/BURNER | 18 | 1,000.00 | |
| 260 | LOT - ELECTRICAL CONDUIT, GALVANIZED, THIN-WALL | 11 | 3,500.00 | |
| 261 | LOT - SHEET ROCK | 107 | 350.00 | |
| 262 | LOT - ELECTRICAL CONDUIT AND ASSOCIATED PARTS | 5056 | 5,000.00 | |
| 263 | LOT - 5- WINDOWS | 5043 | 200.00 | |
| 264 | LOT - 9- JOINTS | 14 | 50.00 | |
| 265 | LOT - 50- (MOL) | 25 | 100.00 | |
| 266 | LOT - BUILDING, MODULAR, PLANT POWER DISTRIBUTION, CONTROL AND INSTRUMENTATION | 107 | 35,000.00 | * |
| 266A | MOTOR CONTROL CENTER | 107 | 0.00 | * |
| 266B | MOTOR CONTROL CENTER | 107 | 0.00 | * |
| 266C | MOTOR CONTROL CENTER | 107 | 0.00 | * |
| 266D | LOT - 11- 3 SECTION CABINETS | 107 | 0.00 | * |
| 266E | LOT - 1 ANNUNCIATOR CABINET | 107 | 0.00 | * |
| 266F | LOT - 2- HVAC UNITS | 107 | 0.00 | * |
| 266G | LOT - 5- POWERWARE UPS UNITS | 107 | 0.00 | * |
| 267 | LOT - BUILDING, MODULAR, PLANT POWER DISTRIBUTION, CONTROL AND INSTRUMENTATION | 107 | 95,000.00 | * |

**MAAS COMPANIES INC.**
**PO BOX 7127**
**ROCHESTER, MN 55903**
**(507) 285-1444  FAX (507) 285-0034**
**www.maascompanies.com**

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---:|---|
| 267A | LOT - MOTOR CONTROL CENTER | 107 | 0.00 | * |
| 267B | LOT - MOTOR CONTROL CENTER | 107 | 0.00 | * |
| 267C | LOT - MOTOR CONTROL CENTER | 107 | 0.00 | * |
| 267D | LOT - 1- PANEL | 107 | 0.00 | * |
| 267E | LOT - | 107 | 0.00 | * |
| 268 | MODULAR BUILDING | 20 | 3,000.00 | |
| 269 | LOT - ELECTRICAL POWER CABLE TRAYS AND MISCELLANEOUS | 11 | 500.00 | |
| 270 | LOT - PIPING AND UTILITY RUNWAY SUPER STRUCTURE | 107 | 1,000.00 | |
| 271 | LOT - PIPING AND UTILITY TOWERS AND PIPE | 107 | 750.00 | |
| 275 | LOT - REINFORCING STEEL | 114 | 2,500.00 | |
| 276 | LOT - DUCT PIPE/VENT STACKS AND 2- PALLETS | 114 | 7,000.00 | |
| 277 | LOT - PIPING | 170 | 300.00 | |
| 278 | LOT - POWER BELT SAFETY GUARDS | 189 | 5,000.00 | * |
| 279 | LOT - STEEL FAB BAR GRATING AND STAIRWAY STEPS | 189 | 0.00 | * |
| 280 | LOT - PIPING | 21 | 1,400.00 | |
| 281 | LOT - PIPING, STAINLESS STEEL | 114 | 0.00 | |
| 282 | LOT - DUCT WORK PIPING, STAINLESS STEEL AND GALVANIZED, AND STRUCTURAL 'H'-BEAM | 114 | 0.00 | |
| 283 | LOT - PIPING, CARBON STEEL | 11 | 3,250.00 | |
| 284 | LOT - PIPING AND FITTINGS, STAINLESS STEEL | 114 | 0.00 | |
| 285 | LOT - DIFFUSERS / CENTRALIZERS | 172 | 4,500.00 | |
| 285A | LOT - ELECTRICAL POWER CABLE TRAYS AND ELEVATOR LEG DOWN PIPING | 189 | 500.00 | |
| 285B | LOT | 189 | 500.00 | |
| 286 | LOT - STRUCTURAL 'H'-BEAM, CARBON STEEL | 18 | 1,200.00 | |
| 286A | LOT - PIPE FITTINGS AND PIPE | 18 | 1,200.00 | |
| 287 | LOT - PIPING AND FITTINGS, STAINLESS STEEL | 18 | 1,200.00 | |
| 288 | LOT - PIPING, STAINLESS STEEL | 189 | 4,000.00 | |
| 289 | LOT - STRUCTURAL STEEL, CROSS MEMBERS AND BAR GRATING, GALVANIZED CARBON STEEL | 189 | 1,000.00 | |
| 290 | LOT - BOILER FEED WATER PUMPS AND TANK | 189 | 8,000.00 | |
| 291 | LOT - STRUCTURAL STEEL MEMBERS, GALVANIZED CARBON STEEL | 189 | 4,500.00 | |
| 292 | LOT - PIPING AND DUCT WORK, STAINLESS STEEL | 200 | 1,000.00 | |
| 293 | DRAG CONVEYOR, 3- PIECES TOTAL | 19 | 3,500.00 | |
| 294 | U-TYPE MIXER, STAINLESS STEEL | 19 | 10,000.00 | |
| 295 | U-TYPE CONVEYOR, STAINLESS STEEL | 108 | 8,500.00 | |
| 296 | PRE-SEPARATOR | 19 | 8,500.00 | |
| 297 | LOT - 4- CYCLONIC SEPARATORS, STAINLESS STEEL | 19 | 11,000.00 | |
| 298 | LOT - STRUCTURAL STEEL, GALVANIZED CARBON STEEL | 19 | 3,250.00 | |
| 299 | LOT - PIPING AND FITTINGS, CARBON STEEL | 11 | 1,250.00 | |
| 300 | LOT - 6 OVERHEAD DOOR PANELS, IN ROLLS, GALVANIZED AND PAINTED | 5002 | 1,000.00 | |
| 301 | LOT - PIPING AND DUCTING, STAINLESS STEEL | 25 | 2,250.00 | |
| 302 | LOT - FLANGED AND WELD NECK PIPE FITTINGS, CARBON STEEL | 189 | 1,750.00 | |
| 303 | LOT - PIPING HANGER / MOUNTING FIXTURES STRUCTURAL BEAMS, GALVANIZED | 189 | 500.00 | |
| 304 | LOT - STRUCTURAL STEEL, GALVANIZED CARBON STEEL | 9 | 4,500.00 | * |
| 305 | LOT - 2- STRUCTURE SUPPORTING TOWERS, GALVANIZED, CARBON STEEL, | 9 | 0.00 | * |
| 306 | ROOF STRUCTURE | 175 | 15,000.00 | |
| 308 | LOT - STRUCTURAL STEEL, GALVANIZED AND NOT GALVANIZED | 114 | 0.00 | |
| 309 | LOT - BUILDING COMPONENTS | 114 | 0.00 | |
| 310 | LOT - PIPING AND FITTINGS, STAINLESS STEEL | 114 | 0.00 | |
| 311 | LOT- PIPING AND FITTINGS, STAINLESS STEEL | 114 | 0.00 | |
| 312 | LOT - POLES, CONDUIT AND CABLE TRAYS, ELECTRICAL LIGHTING, WOOD | 11 | 700.00 | |
| 313 | LOT - USED OIL AND CONTAINMENT PITS | 191 | 100.00 | |

**MAAS COMPANIES INC.**
**PO BOX 7127**
**ROCHESTER, MN 55903**
**(507) 285-1444  FAX (507) 285-0034**
**www.maascompanies.com**

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 314 | LOT - COPPER PIPE | 114 | 0.00 | |
| 315 | LOT - PIPE AND PIPE FITTINGS, CARBON STEEL | 114 | 19,000.00 | * |
| 316 | LOT - PIPE AND PIPE FITTINGS, STAINLESS STEEL | 114 | 0.00 | * |
| 317 | LOT - STRUCTURAL STEEL | 21 | 800.00 | |
| 318 | LOT - ELECTRICAL POWER AND CONTROL TRAY, ALUMINUM CABLE | 114 | 1,500.00 | |
| 319 | LOT - PIPING CARBON STEEL | 176 | 500.00 | |
| 320 | LOT - 93 (MOL) STEEL SUPPORT BEAMS | 189 | 100.00 | |
| 321 | LOT - PRE-ENGINEERED BUILDING COMPONENTS | 105 | 10,000.00 | * |
| 322 | SHELL AND TUBE HEAT EXCHANGER | 105 | 0.00 | * |
| 323 | LOT - CONDUIT, RIGID GALVANIZED STEEL | 12 | 9,000.00 | |
| 324 | LOT - CONDUIT, RIGID GALVANIZED STEEL | 12 | 9,000.00 | |
| 325 | LOT - CONDUIT, RIGID GALVANIZED STEEL | 12 | 9,000.00 | |
| 326 | LOT - CONDUIT, RIGID GALVANIZED STEEL | 11 | 7,500.00 | |
| 327 | LOT - CONDUIT, RIGID GALVANIZED STEEL | 12 | 6,250.00 | |
| 328 | LOT - CONDUIT, RIGID GALVANIZED STEEL | 12 | 6,250.00 | |
| 329 | LOT - ELECTRICAL POWER CABLE TRAYS | 21 | 1,000.00 | * |
| 329A | LOT - 6- JOINTS OF CARBON STEEL PIPE | 21 | 0.00 | * |
| 329B | JOINT CARBON STEEL PIPE | 11 | 4,500.00 | * |
| 329C | LOT - 9- JOINTS CARBON STEEL PIPE | 11 | 0.00 | * |
| 329D | LOT - 3- JOINTS CARBON STEEL PIPE | 11 | 1,100.00 | |
| 329E | LOT - 2- PIECES CARBON STEEL, FABRICATED | 11 | 1,000.00 | * |
| 329F | LOT - 3- JOINTS PIPE, CARBON STEEL | 11 | 0.00 | * |
| 329G | LOT - 30- (MOL) PIECES BELLED CULVERT SECTIONS, CONCRETE AND LIPPED | 107 | 1,750.00 | * |
| 330 | LOT - FRAMEWORK, GALVANIZED STEEL, ELECTRICAL POWER DISTRIBUTION TRANSFORMER SHELTER | 107 | 0.00 | * |
| 331 | LOT - PIPING STAINLESS STEEL | 168 | 37,500.00 | |
| 332 | LOT - PIPING AND FITTINGS, CARBON STEEL | 18 | 4,500.00 | |
| 333 | LOT - PIPING AND FITTINGS, CARBON STEEL | 11 | 1,000.00 | |
| 334 | LOT - STEEL AND REBAR | 24 | 1,500.00 | |
| 335 | LOT - RAILROAD CROSSING TIES | 5040 | 100.00 | |
| 336 | LOT - PIPING AND FITTINGS, STAINLESS STEEL | 114 | 14,000.00 | |
| 337 | LOT - PIPING AND FITTINGS, CARBON STEEL | 189 | 600.00 | |
| 339 | LOT - ELEVATOR DISTRIBUTOR DOWN SPOUTING | 189 | 3,000.00 | |
| 345 | LOT - 1- PALLET 6 IN 90^ ELBOWS | 180 | 1,000.00 | * |
| 346 | LOT - 1- PALLET | 180 | 0.00 | * |
| 347 | LOT - PVC PIPE | 180 | 0.00 | * |
| 348 | LOT - FLANGES, END CAPS | 180 | 0.00 | * |
| 349 | LOT - PIPING, CARBON STEEL | 180 | 0.00 | * |
| 350 | LOT - PIPING, CARBON STEEL | 189 | 11,000.00 | |
| 351 | LOT - PIPING, CARBON STEEL | 176 | 10,000.00 | |
| 352 | LOT - STRUCTURAL STEEL, FABRICATED, GALVANIZED | 114 | 6,000.00 | |
| 353 | LOT - PRE-ENGINEERED BUILDING | 175 | 7,000.00 | |
| 354 | LOT - WOVEN POLYESTER FABRIC | 184 | 600.00 | |
| 355 | LOT - ELECTRICAL POWER CABLE AND INGROUND JUNCTION BOXES | 189 | 1,000.00 | |
| 356 | LOT - SALVAGE CARBON STEEL | 168 | 800.00 | |
| 356A | LOT - WELD NECK FLANGES, STAINLESS STEEL | 5068 | 6,000.00 | |
| 357 | LOT - PLATE AND STRAP, STAINLESS STEEL | 21 | 18,500.00 | |
| 358 | LOT - PLATE STAINLESS STEEL | 168 | 15,000.00 | |
| 359 | LOT - PLATE STAINLESS STEEL | 168 | 13,000.00 | |
| 360 | LOT - WIND GIRTHS, ROLLED ANGLE IRON GALVANIZED CARBON STEEL | 168 | 13,000.00 | |

MAAS COMPANIES INC.
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444   FAX (507) 285-0034
www.maascompanies.com

Page 8
Printed:12/03/2009 11:23

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 361 | LOT - PLATE STAINLESS STEEL | 168 | 13,000.00 | |
| 362 | LOT - PLATE STAINLESS STEEL | 168 | 13,000.00 | |
| 363 | LOT - PLATE STAINLESS STEEL | 168 | 13,000.00 | |
| 364 | LOT - PLATE STAINLESS STEEL | 168 | 13,000.00 | |
| 365 | LOT - PLATE STAINLESS STEEL | 168 | 13,000.00 | |
| 366 | LOT - PLATE STAINLESS STEEL | 168 | 9,000.00 | |
| 367 | LOT - PLATE STAINLESS STEEL | 168 | 9,000.00 | |
| 368 | LOT - PLATE STAINLESS STEEL | 168 | 9,000.00 | |
| 369 | LOT - PLATE STAINLESS STEEL | 168 | 9,000.00 | |
| 370 | LOT - BUNDLE STAINLESS STEEL | 168 | 9,000.00 | |
| 371 | LOT - BUNDLE STAINLESS STEEL | 168 | 9,000.00 | |
| 372 | LOT - PLATE STAINLESS STEEL | 168 | 9,000.00 | |
| 373 | LOT - PLATE STAINLESS STEEL | 168 | 9,000.00 | |
| 374 | LOT - PLATE STAINLESS STEEL | 168 | 9,000.00 | |
| 375 | LOT - PLATE CARBON STEEL | 5068 | 3,250.00 | |
| 376 | LOT - PLATE STAINLESS STEEL AND PALLET OF STAINLESS STEEL ANGLE IRON SEGMENTS | 114 | 0.00 | |
| 378 | LOT - DUCT WORK, 45 ] ELBOW, STAINLESS STEEL | 19 | 4,000.00 | |
| 379 | LOT - DUCT WORK, 45 ] ELBOW, STAINLESS STEEL | 19 | 4,000.00 | |
| 380 | LOT -2- TRANSITION BOXES, STAINLESS STEEL | 189 | 2,000.00 | |
| 381 | RTR SERIES HEAT RECOVERY SYSTEM | 101 | 5,000.00 | |
| 382 | RTR SERIES HEAT RECOVERY SYSTEM | 101 | 5,000.00 | |
| 383 | RTR SERIES HEAT RECOVERY SYSTEM | 101 | 5,000.00 | |
| 384 | RTR SERIES HEAT RECOVERY SYSTEM | 101 | 5,000.00 | |
| 385 | LOT - FABRICATED PIECES, 3- TOTAL ITEMS | 19 | 4,500.00 | |
| 386 | LOT - STRUCTURAL STEEL FRAME WORK | 189 | 2,000.00 | |
| 388 | TRANSITION, 45^, STAINLESS STEEL | 25 | 1,400.00 | |
| 389 | LOT - EXHAUST STACKS AND TRANSITIONS, STAINLESS STEEL | 114 | 0.00 | |
| 390 | LOT - 4- STEEL MEZZANINES, | 189 | 3,500.00 | |
| 391 | LOT - 3- ITEMS | 114 | 0.00 | |
| 392 | LOT - 1- CRATE AGITATOR SHAFTS | 5059 | 3,750.00 | |
| 393 | LOT - 1- CRATE AGITATOR SHAFTS | 5059 | 3,750.00 | |
| 394 | LOT - 1- CRATE AGITATOR SHAFTS | 171 | 3,000.00 | |
| 395 | LOT - 1- CRATE AGITATOR SHAFTS | 171 | 3,000.00 | |
| 396 | LOT - 1- CRATE AGITATOR SHAFTS | 171 | 2,000.00 | |
| 397 | LOT - 1- CRATE AGITATOR SHAFTS | 171 | 2,000.00 | |
| 398 | LOT - 1- CRATE AGITATOR SHAFTS | 171 | 2,000.00 | |
| 399 | LOT - 1- CRATE AGITATOR SHAFTS | 171 | 2,000.00 | |
| 400 | LOT - 1- CRATE AGITATOR SHAFTS | 171 | 3,500.00 | |
| 401 | LOT - 1- CRATE AGITATOR SHAFTS | 171 | 3,500.00 | |
| 402 | LOT - 1- CRATE AGITATOR SHAFTS | 171 | 3,500.00 | |
| 403 | LOT - 1- CRATE AGITATOR SHAFTS | 171 | 3,500.00 | |
| 404 | LOT - 1- CRATE AGITATOR BLADES, STAINLESS STEEL | 21 | 1,500.00 | |
| 405 | LOT - 1- CRATE AGITATOR BLADES, STAINLESS STEEL | 21 | 1,500.00 | |
| 406 | LOT - 1- CRATE AGITATOR SHAFTS | 101 | 2,000.00 | |
| 407 | LOT - 1- CRATE AGITATOR SHAFTS | 101 | 2,000.00 | |
| 408 | LOT - 1- CRATE AGITATOR SHAFTS | 101 | 2,000.00 | |
| 409 | LOT - 9- BELLED CULVERT SECTIONS | 184 | 500.00 | * |
| 410 | LOT - 3- PALLETS BUTTERFLY VALVES AND 1- CRATE | 184 | 0.00 | * |
| 411 | LOT - WOVEN POLYESTER FABRIC | 184 | 0.00 | * |
| 412 | LOT - 2- CRATES FILTERS | 184 | 0.00 | * |

MAAS COMPANIES INC.
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

Page 9
Printed:12/03/2009 11:23

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 413 | INDEPENDENT HYDRAULIC POWER UNIT | 18 | 6,500.00 | |
| 414 | INDEPENDENT HYDRAULIC POWER UNIT | 18 | 6,500.00 | |
| 415 | LOT - 2- PRESSURE TANKS, VERTICAL | 189 | 1,000.00 | * |
| 416 | LOT - 1- CRATE CONTAINING 2- NATURAL GAS MANIFOLDS | 189 | 0.00 | * |
| 417 | LOT COLUMN INTERVALS - 13- CRATES | 172 | 8,000.00 | * |
| 418 | LOT COLUMN INTERVALS 6- CRATES | 172 | 0.00 | * |
| 419 | LOT - 1- JOINT PIPE, CARBON STEEL | 11 | 300.00 | * |
| 420 | LOT - 1- PALLET | 11 | 0.00 | * |
| 421 | LOT - 1- PALLET | 107 | 16,000.00 | * |
| 422 | LOT - CHAIN LINK FENCING, GALVANIZED CARBON STEEL | 107 | 0.00 | * |
| 423 | LOT - 3 PALLETS AND SKID | 189 | 3,500.00 | |
| 424 | LOT - STRUCTURAL PIPING SUPPORT HARDWARE, GALVANIZED, CARBON STEEL | 189 | 2,500.00 | |
| 425 | LOT - FITTINGS AND TANKS, CARBON STEEL | 189 | 500.00 | |
| 426 | LOT - STAINLESS AND CARBON STEEL PIPE AND SHAPES | 189 | 1,250.00 | |
| 427 | AUGER BIT | 189 | 300.00 | |
| 428 | 1- REEL POWER CABLE, VFD CORFLEX | 5024 | 8,500.00 | |
| 429 | 1- REEL POWER CABLE, VFD CORFLEX | 5063 | 10,000.00 | |
| 430 | 1- REEL POWER CABLE, VFD CORFLEX | 5063 | 11,500.00 | |
| 432 | 1- REEL POWER CABLE, VFD CORFLEX | 22 | 3,500.00 | |
| 433 | 1- REEL POWER CABLE, VFD CORFLEX | 22 | 3,500.00 | |
| 434 | 1- REEL POWER CABLE, VFD CORFLEX | 22 | 3,500.00 | |
| 435 | 1- REEL POWER CABLE, VFD CORFLEX | 189 | 4,500.00 | * |
| 436 | LOT - 5- REELS POWER CABLE VFD CORFLEX | 189 | 0.00 | * |
| 437 | LOT EXTERIOR STEEL COLUMNS, POSTS, ROOF BEAMS | 175 | 4,500.00 | |
| 438 | LOT - PIPE AND PIPE FITTINGS | 11 | 2,250.00 | |
| 439 | LOT - PIPE, CARBON STEEL | 11 | 2,500.00 | |
| 440 | LOT - PIPE, STAINLESS STEEL | 5068 | 8,000.00 | |
| 441 | LOT - PIPE, STAINLESS STEEL | 189 | 20,000.00 | |
| 442 | LOT- PIPE STAINLESS STEEL | 5068 | 17,000.00 | |
| 443 | LOT - CYCLONIC PARTICULATE TUNNELS | 19 | 9,000.00 | * |
| 444 | LOT - PRE-SEPARATOR PIECES | 19 | 0.00 | * |
| 445 | LOT - PRE-SEPARATOR PIECES | 19 | 0.00 | * |
| 446 | LOT -CONCENTRIC CONICAL REDUCERS, STAINLESS STEEL | 200 | 500.00 | |
| 447 | LOT - PIT-LESS TRUCK SCALES | 5002 | 21,000.00 | |
| 448 | LOT - PIT-LESS TRUCK SCALES | 5002 | 21,000.00 | |
| 449 | LOT - COLUMN INTERNALS | 21 | 7,000.00 | |
| 450 | LOT - TANK AND CONTAINMENT PIT | 189 | 1,500.00 | * |
| 451 | LOT - TANK AND CONTAINMENT PIT | 189 | 0.00 | * |
| 452 | LOT - CHEMICAL TANK | 189 | 700.00 | |
| 453 | LOT - CHEMICAL TANK | 189 | 700.00 | |
| 454 | LOT - CHEMICAL TANK | 189 | 700.00 | |
| 455 | LOT - CHEMICAL TANK | 189 | 700.00 | |
| 456 | LOT - CHEMICAL TANK | 189 | 700.00 | |
| 457 | LOT - TANK AND CONTROLS | 174 | 1,100.00 | |
| 458 | LOT - TANK AND CONTROLS | 174 | 1,100.00 | |
| 459 | 1 Crate Crown Solutions Conductivity PH, Orp. Tower Controller | 189 | 1,000.00 | |
| 460 | LOT - 1- CRATE BUTTERFLY VALVES | 189 | 3,500.00 | |
| 461 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 3 | 7,500.00 | |
| 462 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 3 | 7,500.00 | |
| 463 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 3 | 6,500.00 | |

**MAAS COMPANIES INC.**
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

Page 10
Printed:12/03/2009 11:23

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 464 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 3 | 6,500.00 | |
| 465 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 3 | 6,500.00 | |
| 466 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 100 | 5,500.00 | |
| 467 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 100 | 5,500.00 | |
| 468 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 100 | 5,500.00 | |
| 469 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 100 | 5,500.00 | |
| 470 | LOT - 2- CRATES BUTTERFLY VALVES, STAINLESS STEEL | 100 | 5,500.00 | |
| 471 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 189 | 6,000.00 | |
| 472 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 189 | 6,000.00 | |
| 473 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 189 | 6,000.00 | |
| 474 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL AND CARBON STEEL MIXED | 189 | 6,000.00 | |
| 475 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 3 | 5,500.00 | * |
| 476 | LOT - 1- CRATE BUTTERFLY VALVES, CARBON STEEL | 3 | 0.00 | * |
| 477 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 18 | 7,000.00 | |
| 478 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL AND CARBON STEEL MIXED | 18 | 7,000.00 | |
| 479 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 174 | 6,500.00 | |
| 480 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 174 | 6,500.00 | |
| 481 | LOT - 1- CRATE BUTTERFLY VALVES, STAINLESS STEEL | 174 | 6,500.00 | |
| 482 | LOT - 1- CRATE - 2 BOILER BLOW DOWN SYSTEM | 189 | 1,000.00 | |
| 483 | LOT - 1- CRATE - 2 BOILER BLOW DOWN SYSTEM | 189 | 1,000.00 | |
| 484 | PIN WASHER, STAINLESS STEEL | 172 | 17,000.00 | |
| 485 | PRE-SEPARATOR HOUSING, STAINLESS STEEL | 189 | 1,000.00 | |
| 486 | PRE-SEPARATOR CENTRIFUGAL HOUSING, STAINLESS STEEL | 189 | 1,000.00 | |
| 487 | PRE-SEPARATOR CENTRIFUGAL HOUSING, STAINLESS STEEL | 189 | 1,000.00 | |
| 488 | PRESSURE AND VACUUM RELIEF VALVE | 176 | 750.00 | |
| 489 | PRESSURE AND VACUUM RELIEF VALVE | 176 | 750.00 | |
| 490 | EXPLOSION PREVENTER VENT | 176 | 750.00 | |
| 491 | PRESSURE AND VACUUM RELIEF VALVE | 176 | 750.00 | |
| 492 | SAFETY VALVE | 172 | 1,750.00 | |
| 493 | PRESSURE AND VACUUM RELIEF VALVE | 101 | 1,000.00 | |
| 494 | PRESSURE AND VACUUM RELIEF VALVE | 101 | 1,000.00 | |
| 495 | PRESSURE AND VACUUM RELIEF VALVE | 101 | 1,000.00 | |
| 496 | LOT - 1- PALLET - 2- PRESSURE AND VACUUM RELIEF VALVES | 101 | 1,000.00 | |
| 497 | LOT - 1- PALLET- PRESSURE AND VACUUM RELIEF VALVE | 101 | 1,000.00 | |
| 498 | LOT - 1- PALLET- PRESSURE AND VACUUM RELIEF VALVE | 101 | 1,000.00 | |
| 499 | LOT - 1- PALLET - PRESSURE AND VACUUM RELIEF VALVE | 101 | 1,000.00 | |
| 500 | LOT - 1- PALLET -2- PRESSURE AND VACUUM RELIEF VALVES | 101 | 1,000.00 | |
| 501 | LOT - 1- PALLET -2- PRESSURE AND VACUUM RELIEF VALVES | 101 | 1,000.00 | |
| 502 | LOT - 1- PALLET 8- PRESSURE AND VACUUM RELIEF VALVES | 176 | 750.00 | |
| 503 | LOT - 20- (MOL) RELIEF VALVES | 11 | 1,000.00 | |
| 504 | LOT - 3- BAILER SAFETY RELIEF VALVES | 11 | 1,000.00 | |
| 505 | LOT - 6- BAILER SAFETY RELIEF VALVES | 11 | 1,000.00 | |
| 506 | LOT - 2- PALLETS, 8- BAILER SAFETY RELIEF VALVES | 11 | 1,000.00 | |
| 507 | LOT - FALCON PNEUMATIC ACTUATOR STAINLESS STEEL CF8M | 100 | 2,000.00 | |
| 508 | LOT - FALCON PNEUMATIC ACTUATOR STAINLESS STEEL CF8M | 100 | 2,000.00 | |
| 509 | LOT - FALCON PNEUMATIC ACTUATOR STAINLESS STEEL CF8M | 100 | 2,000.00 | |
| 510 | LOT - FALCON PNEUMATIC ACTUATOR STAINLESS STEEL CF8M | 100 | 2,000.00 | |
| 511 | LOT - FALCON PNEUMATIC ACTUATOR STAINLESS STEEL CF8M | 100 | 2,000.00 | |
| 512 | LOT - FALCON PNEUMATIC ACTUATOR STAINLESS STEEL CF8M | 100 | 2,000.00 | |
| 513 | LOT - 2- PALLETS AND 3- PILES OF STRUCTURAL STEEL, GALVANIZED, STEEL | 184 | 100.00 | |

MAAS COMPANIES INC.
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

Page 11
Printed:12/03/2009 11:23

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 514 | LOT - FALCON PNEUMATIC ACTUATOR STAINLESS STEEL CF8M | 5059 | 3,000.00 | |
| 515 | LOT - FALCON PNEUMATIC ACTUATOR STAINLESS STEEL CF8M | 5059 | 3,000.00 | |
| 516 | LOT - FALCON PNEUMATIC ACTUATOR STAINLESS STEEL CF8M | 5059 | 3,000.00 | |
| 517 | LOT - 1- PALLET, GLOBE CHECK VALVES | 176 | 600.00 | |
| 518 | LOT - 1- CRATE 4- RISING STEM GATE VALVES | 176 | 600.00 | |
| 519 | LOT - 1- PALLET, 2- RISING STEM GATE VALVES AND 1- STOP CHECK VALVE, CARBON STEEL | 176 | 600.00 | |
| 520 | LOT -1- PALLET, 2- RISING STEM GATE VALVES AND 3- STOP CHECK VALVE, CARBON STEEL | 176 | 6,000.00 | * |
| 521 | LOT - 1- PALLET 1- RISING STEM GATE VALVE | 176 | 0.00 | * |
| 522 | LOT - 1- PALLET 3- RISING STEM GATE VALVES, CARBON STEEL | 176 | 0.00 | * |
| 523 | LOT - 1- PALLET, 2- RISING STEM GATE VALVES AND 1- STOP CHECK VALVE | 176 | 0.00 | * |
| 524 | LOT - 1- CRATE, 7- RISING STEM GATE VALVES | 176 | 0.00 | * |
| 525 | LOT - 1- PALLET 2- GLOBE CHECK VALVES, CARBON STEEL | 176 | 0.00 | * |
| 526 | LOT - 1- PALLET, 7- RISING STEM GATE VALVES | 176 | 0.00 | * |
| 527 | LOT - 1- PALLET | 3 | 500.00 | |
| 528 | LOT - 1- PALLET | 3 | 750.00 | |
| 529 | LOT - 1- PALLET | 3 | 750.00 | |
| 530 | LOT - 1- PALLET | 3 | 750.00 | |
| 531 | LOT - 1- PALLET | 3 | 750.00 | |
| 532 | LOT - 1- PALLET, 1- RISING STEM GATE VALVE, CARBON STEEL | 189 | 900.00 | |
| 533 | LOT - 1- PALLET, 1- RISING STEM GATE VALVE, CARBON STEEL | 189 | 900.00 | |
| 534 | LOT - 1- PALLET, 1- RISING STEM GATE VALVE, CARBON STEEL | 189 | 900.00 | |
| 535 | LOT - 1- PALLET, 1- RISING STEM GATE VALVES AND CHECK VALVES, CARBON STEEL | 189 | 900.00 | |
| 536 | LOT - 5- PIECES, ETHANOL LOAD-OUT SKID | 189 | 17,000.00 | |
| 537 | LOT - 1- CRATE, 5- (MOL) BUS DUCTS | 114 | 0.00 | |
| 538 | LOT - 1- CRATE, 5- (MOL) BUS DUCTS | 114 | 0.00 | |
| 539 | LOT - 1- CRATE, 4- (MOL) BUS DUCTS | 114 | 0.00 | |
| 540 | LOT - 1- CRATE, 4- (MOL) BUS DUCTS | 114 | 0.00 | |
| 541 | LOT - 1- CRATE, 1- (MOL) BUS DUCT | 114 | 0.00 | |
| 542 | LOT - 1- CRATE, 2- (MOL) BUS DUCTS | 114 | 0.00 | |
| 543 | LOT - 1- CRATE, 2- (MOL) BUS DUCTS | 114 | 0.00 | |
| 544 | LOT - 1- CRATE, 2- (MOL) BUS DUCTS AND 1- SIMILAR | 114 | 0.00 | |
| 545 | LOT - 1- CRATE, 2- (MOL) BUS DUCTS | 114 | 0.00 | |
| 546 | LOT- DOUBLE WALL ABOVE GROUND TANK, SKIDDED | 172 | 4,000.00 | |
| 547 | LOT - 150- PIECES (EST) STRUCTURAL STEEL, GALVANIZED | 184 | 500.00 | |
| 548 | LOT - 5- BOXES EACH CONTAINING 1 LB DUCT SEAL | 11 | 300.00 | |
| 549 | LOT - 2- GATE VALVES | 3 | 3,000.00 | |
| 550 | 1- BALL VALVE, STAINLESS STEEL | 3 | 750.00 | |
| 551 | LOT - 2- BUTTERFLY VALVES | 3 | 750.00 | |
| 552 | LOT - 2- BUTTERFLY VALVES, STAINLESS STEEL | 3 | 750.00 | |
| 553 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 3 | 750.00 | |
| 554 | LOT - 2- BUTTERFLY VALVES, CARBON STEEL AND STAINLESS STEEL | 3 | 750.00 | |
| 555 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 3 | 750.00 | |
| 556 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 3 | 750.00 | |
| 557 | LOT - 2- BUTTERFLY VALVES, STAINLESS STEEL | 3 | 750.00 | |
| 558 | LOT - 2- BUTTERFLY VALVES, CARBON STEEL AND STAINLESS STEEL | 3 | 750.00 | |
| 559 | LOT - 1- BUTTERFLY VALVE, CARBON STEEL | 3 | 500.00 | |
| 560 | LOT - 1- BUTTERFLY VALVE, CARBON STEEL | 3 | 500.00 | |
| 561 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 3 | 1,000.00 | |
| 562 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 3 | 1,000.00 | |
| 563 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 3 | 1,000.00 | |

**MAAS COMPANIES INC.**
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444   FAX (507) 285-0034
www.maascompanies.com

Page 12
Printed: 12/03/2009 11:23

Lot Sales Report for Auction: Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 564 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 3 | 1,000.00 | |
| 565 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 3 | 1,000.00 | |
| 566 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 3 | 1,000.00 | |
| 567 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 100 | 4,000.00 | |
| 568 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 100 | 4,000.00 | |
| 569 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 100 | 4,000.00 | |
| 570 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 100 | 4,000.00 | |
| 571 | LOT - 2- BUTTERFLY VALVES, STAINLESS STEEL | 100 | 4,000.00 | |
| 572 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 100 | 4,000.00 | |
| 573 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 100 | 7,000.00 | |
| 574 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 100 | 7,000.00 | |
| 575 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 100 | 500.00 | |
| 576 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 100 | 500.00 | |
| 577 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 100 | 500.00 | |
| 578 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 172 | 2,500.00 | |
| 579 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 172 | 2,500.00 | |
| 580 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 172 | 2,500.00 | |
| 581 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 172 | 2,500.00 | |
| 582 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL/CARBON STEEL | 3 | 500.00 | |
| 583 | LOT - 1- CRATE- 5- BUTTERFLY VALVES, | 176 | 1,500.00 | |
| 584 | LOT - 1- BUTTERFLY VALVE, CARBON STEEL AND STAINLESS STEEL | 176 | 400.00 | |
| 585 | LOT - 1- BUTTERFLY VALVE, CARBON STEEL AND STAINLESS STEEL | 176 | 400.00 | |
| 586 | LOT - 2- BUTTERFLY VALVES, CARBON STEEL | 176 | 400.00 | |
| 587 | LOT - 2- BUTTERFLY VALVES, CARBON STEEL AND STAINLESS STEEL | 176 | 400.00 | |
| 588 | LOT - 2- BUTTERFLY VALVES, CARBON STEEL | 176 | 400.00 | |
| 589 | LOT - 2- BUTTERFLY VALVES, CARBON STEEL | 176 | 400.00 | |
| 590 | LOT - 1- BUTTERFLY VALVE, CARBON STEEL | 176 | 400.00 | |
| 591 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 172 | 4,000.00 | |
| 592 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 172 | 4,000.00 | |
| 593 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 172 | 4,000.00 | |
| 594 | LOT - 6- BUTTERFLY VALVES, STAINLESS STEEL | 189 | 1,500.00 | |
| 595 | LOT - 1- BUTTERFLY VALVE, STAINLESS STEEL | 5040 | 750.00 | |
| 596 | LOT - 2- BUTTERFLY VALVES, CARBON STEEL | 5040 | 750.00 | |
| 597 | LOT - 2- BUTTERFLY VALVES, CARBON STEEL | 5040 | 750.00 | |
| 598 | LOT - BUTTERFLY VALVES, STAINLESS STEEL | 174 | 800.00 | |
| 599 | LOT -5- BUTTERFLY VALVES, CARBON STEEL AND STAINLESS STEEL | 174 | 800.00 | |
| 600 | LOT- 7 - BUTTERFLY VALVES, STAINLESS STEEL | 174 | 800.00 | |
| 601 | WALK-OVER, GALVANIZED CARBON STEEL | 18 | 1,500.00 | |
| 602 | WALK-OVER, GALVANIZED CARBON STEEL | 18 | 1,500.00 | |
| 603 | WORK PLATFORM, GALVANIZED CARBON STEEL | 18 | 1,500.00 | |
| 604 | WALK-OVER, GALVANIZED CARBON STEEL | 18 | 1,500.00 | |
| 605 | LOT- PEN WORKER ROTATING SCREEN, STAINLESS STEEL | 172 | 16,000.00 | |
| 606 | LOT - 5- BUNDLES ALUMINUM ELECTRIC POWER CABLE TRAY | 179 | 6,500.00 | |
| 607 | LOT - 6- PIECES AND 1- BUNDLE AND 1- PALLET CHANNEL, U- TYPE ANCHOR, AND 4- CHANNEL STRAIGHT PIECES | 25 | 100.00 | |
| 608 | FILTER SEPARATOR | 176 | 4,000.00 | |
| 609 | FILTER SEPARATOR | 176 | 4,000.00 | |
| 610 | LOT - 2- BUNDLES PIPING, CARBON STEEL | 176 | 6,500.00 | |
| 611 | LOT - 9- PALLETS | 11 | 500.00 | |
| 612 | LOT - 7- PALLETS | 11 | 500.00 | |

**MAAS COMPANIES INC.**
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

Page 13
Printed:12/03/2009 11:23

Lot Sales Report for Auction: Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 613 | SHELL AND TUBE HEAT EXCHANGER, CARBON STEEL SHELL, STAINLESS STEEL TUBE | 172 | 4,000.00 | |
| 614 | SHELL AND TUBE HEAT EXCHANGER, CARBON STEEL SHELL, STAINLESS STEEL TUBE | 172 | 4,000.00 | |
| 615 | LOT - TRANSITION DUCT SECTIONS, STAINLESS STEEL | 102 | 1,000.00 | |
| 616 | FILTER, STAINLESS STEEL | 172 | 4,000.00 | |
| 617 | FILTER, STAINLESS STEEL | 172 | 4,000.00 | |
| 618 | FUSED OIL SEPARATOR RECEIVER | 172 | 500.00 | |
| 619 | FUSED OIL SEPARATOR RECEIVER | 172 | 500.00 | |
| 620 | LOT - PUP JOINTS, ELLS AND NIPPLES, 10- PIECES TOTAL | 103 | 600.00 | * |
| 621 | LOT - 1- PALLET MANIFOLDS | 103 | 0.00 | * |
| 622 | LOT - 1- PALLET MANIFOLDS | 176 | 800.00 | |
| 623 | LOT - 1- PALLET MANIFOLDS | 176 | 800.00 | |
| 624 | LOT - 2- PALLETS FLANGED SPOOLS AND ADAPTORS, CARBON STEEL | 5040 | 200.00 | |
| 625 | LOT - 1- PALLET GATE VALVE | 189 | 2,000.00 | |
| 626 | LOT - 1- PALLET GATE VALVE | 189 | 2,000.00 | |
| 627 | LOT - 1- PALLET GATE VALVE | 189 | 2,000.00 | |
| 628 | LOT - 1- PALLET GATE VALVE | 189 | 2,000.00 | |
| 629 | LOT - 1- CRATE INSTALLATION KIT AND STOP VALVES | 25 | 100.00 | |
| 631 | LOT - 1- PALLET OF DAMPENERS, POWER ACTUATED | 100 | 200.00 | |
| 632 | LOT - 1- PALLET , 4- PIECES, SPOOLS, CARBON STEEL | 172 | 800.00 | * |
| 633 | SAFETY VALVE | 172 | 0.00 | * |
| 634 | LOT - 2- PALLETS, 5- FREQUENCY DRIVES | 175 | 6,000.00 | |
| 635 | LOT - 1- PALLET BOILER SAFETY VALVES | 15 | 4,000.00 | |
| 636 | LOT - 1- PALLET BOILER SAFETY VALVES | 15 | 4,000.00 | |
| 637 | LOT - 1- PALLET BOILER SAFETY VALVES | 15 | 4,000.00 | |
| 638 | LOT - 2- PALLETS, 5- FREQUENCY DRIVES | 115 | 5,000.00 | |
| 639 | LOT- STRUCTURAL GALVANIZED CARBON STEEL MEMBERS | 18 | 4,500.00 | |
| 640 | LOT - STAINLESS STEEL PIPE | 114 | 0.00 | |
| 641 | LOT - STAINLESS STEEL PIPE | 114 | 0.00 | |
| 642 | LOT - ELECTRICAL POWER CABLE TRAYS | 189 | 1,000.00 | |
| 643 | INDUSTRIAL BLOWER | 100 | 2,000.00 | |
| 644 | INDUSTRIAL BLOWER | 100 | 2,000.00 | |
| 645 | INDUSTRIAL BLOWER | 100 | 2,000.00 | |
| 646 | INDUSTRIAL BLOWER | 100 | 2,000.00 | |
| 647 | LOT- PLENUM CHAMBERS | 179 | 3,250.00 | * |
| 648 | LOT- ELECTRICAL POWER CABLE TRAYS AND COMPONENTS | 179 | 0.00 | * |
| 649 | LOT - SHELTER FRAME WORK, GALVANIZED CARBON STEEL | 172 | 200.00 | * |
| 650 | LOT- 2- CRATES, EXHAUST SIDE VENT SAFETY AREA | 172 | 0.00 | * |
| 651 | GEAR BOX | 108 | 5,500.00 | |
| 652 | GEAR BOX | 108 | 5,500.00 | |
| 653 | GEAR BOX | 108 | 5,500.00 | |
| 654 | GEAR BOX | 108 | 5,500.00 | |
| 655 | GEAR BOX | 108 | 5,500.00 | |
| 656 | GEAR BOX | 172 | 3,500.00 | |
| 657 | GEAR BOX | 172 | 3,500.00 | |
| 658 | GEAR BOX | 172 | 3,500.00 | |
| 659 | GEAR BOX | 172 | 3,500.00 | |
| 660 | GEAR BOX | 172 | 3,500.00 | |
| 661 | GEAR BOX | 172 | 3,500.00 | |
| 662 | GEAR BOX | 172 | 3,500.00 | |
| 663 | GEAR BOX | 172 | 3,500.00 | |

**MAAS COMPANIES INC.**
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---:|---|
| 664 | GEAR BOX | 172 | 3,500.00 | |
| 665 | GEAR BOX | 172 | 3,500.00 | |
| 666 | LOT - 1- CRATE - AGITATOR BLADE | 101 | 1,500.00 | |
| 667 | LOT - 1- CRATE - AGITATOR BLADES | 101 | 1,500.00 | |
| 668 | LOT - 1- CRATE - AGITATOR BLADES | 101 | 1,500.00 | |
| 669 | LOT - 1- CRATE - AGITATOR BLADES | 101 | 1,500.00 | |
| 670 | LOT - 5- SHEET ACS PLATE | 5002 | 1,200.00 | |
| 675 | LOT - 8- DRY TYPE DISTRIBUTION TRANSFORMERS | 14 | 2,750.00 | |
| 676 | LOT - 8- DRY TYPE DISTRIBUTION TRANSFORMERS | 14 | 2,750.00 | |
| 677 | LOT - 3- DRY TYPE DISTRIBUTION TRANSFORMERS | 14 | 2,750.00 | |
| 678 | LOT - 4- DRY TYPE DISTRIBUTION TRANSFORMERS | 14 | 1,250.00 | |
| 679 | LOT - 4- DRY TYPE DISTRIBUTION TRANSFORMERS | 14 | 1,250.00 | |
| 680 | LOT- BUS RUNS, 1- CRATE WITH 3- UNITS PER CRATE | 114 | 0.00 | |
| 681 | LOT- BUS RUN, 1- CRATE WITH 1- UNITS PER CRATE | 114 | 0.00 | |
| 682 | LOT- BUS RUNS, 1- CRATE WITH 2- UNITS PER CRATE | 114 | 0.00 | |
| 683 | LOT- BUS RUNS, 1- CRATE WITH 4- UNITS PER CRATE | 114 | 0.00 | |
| 684 | LOT- BUS RUNS, 1- CRATE WITH 4- UNITS PER CRATE | 114 | 0.00 | |
| 685 | LOT- BUS RUNS, 1- CRATE WITH 3- UNITS PER CRATE | 114 | 29,350.00 | |
| 686 | LOT - MISCELLANEOUS BUS RUN PARTS | 11 | 400.00 | * |
| 687 | LOT - MISCELLANEOUS BUS RUN PARTS | 11 | 0.00 | * |
| 688 | LOT - MISCELLANEOUS BUS RUN PARTS | 11 | 0.00 | * |
| 689 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 690 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 691 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 692 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 693 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 694 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 695 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 696 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 697 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 698 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 699 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 700 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 701 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 702 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 703 | VACUUM CIRCUIT BREAKER | 5012 | 2,750.00 | |
| 704 | LOT - VALVES, ASSORTED | 189 | 10,000.00 | |
| 705 | LOT - 2- PALLETS PARTS FOR FIRE SUPPRESSION SYSTEM | 174 | 1,100.00 | |
| 706 | LOT - 1- CRATE - 40- (EST) BALL VALVES | 189 | 2,500.00 | |
| 707 | LOT - 2- PALLETS OF PARTS FOR FIRE SUPPRESSION SYSTEM | 174 | 250.00 | |
| 708 | ELECTRIC INDUCTION MOTOR | 116 | 3,500.00 | |
| 709 | LOT - 1- PALLET 1- BOX CHEMICAL METERING GRADUATED CYLINDERS AND VARIOUS PARTS | 103 | 50.00 | |
| 711 | LOT - 1- PALLET ELECTRICAL POWER BREAKER BOXES | 5004 | 500.00 | * |
| 712 | LOT - 1- PALLET | 5004 | 0.00 | * |
| 713 | LOT - 1- PALLET | 107 | 2,500.00 | * |
| 714 | LOT - 1- PALLET | 107 | 0.00 | * |
| 715 | LOT - 1- PALLET | 107 | 0.00 | * |
| 717 | LOT - 1- PALLET / 3- HEATERS | 189 | 7,000.00 | |
| 718 | LOT - 1- PALLET | 189 | 1,000.00 | |
| 719 | LOT - 1- PALLET | 172 | 2,000.00 | * |

MAAS COMPANIES INC.
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

Page 15
Printed:12/03/2009 11:23

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 720 | LOT - 1- PALLET | 172 | 0.00 | * |
| 721 | LOT - 1- PALLET | 172 | 0.00 | * |
| 722 | LOT - 1- PALLET | 115 | 2,000.00 | |
| 723 | LOT - 1- PALLET | 188 | 50.00 | |
| 724 | LOT - 1- PALLET | 107 | 2,500.00 | |
| 725 | LOT - 1- PALLET | 11 | 100.00 | |
| 726 | LOT - 1- PALLET | 189 | 50.00 | |
| 727 | LOT - 1- PALLET | 189 | 4,500.00 | |
| 728 | LOT - 1- PALLET | 5004 | 700.00 | |
| 729 | LOT - 1- PALLET | 103 | 300.00 | |
| 730 | LOT - 1- PALLET- 2- VALVES | 11 | 200.00 | |
| 731 | LOT - 1- PALLET PUMP PARTS | 172 | 1,000.00 | |
| 732 | LOT - 1- 2- PALLET GEAR TYPE PUMPS | 172 | 3,500.00 | * |
| 733 | 1- PALLET - 3- GEAR TYPE PUMPS | 172 | 0.00 | * |
| 734 | LOT- 1- PALLET | 176 | 600.00 | |
| 735 | LOT - 1- PALLET - RELATED ELECTRICAL PARTS | 5040 | 2,500.00 | * |
| 736 | LOT - 1- PALLET - 6- ELECTRICAL LIGHTS | 5040 | 0.00 | * |
| 737 | LOT - 1- PALLET - 5- ELECTRICAL LIGHTS | 5040 | 0.00 | * |
| 738 | LOT - 1- PALLET - 6- ELECTRICAL LIGHTS | 5040 | 0.00 | * |
| 739 | LOT - 1- PALLET CONNECTION FITTINGS | 172 | 100.00 | |
| 740 | LOT - 1- PALLET - FLEXIBLE CONDUIT | 176 | 700.00 | * |
| 741 | LOT - 1- PALLET - FLEXIBLE CONDUIT | 176 | 0.00 | * |
| 742 | LOT - 1- PALLET - FLEXIBLE CONDUIT | 176 | 0.00 | * |
| 743 | LOT - 1- PALLET - FLEXIBLE CONDUIT | 176 | 0.00 | * |
| 744 | LOT - STRUCTURAL GCS MEMBERS | 179 | 200.00 | |
| 745 | LOT - 1- PALLET- PLASTIC DIFFUSERS | 171 | 500.00 | |
| 746 | LOT - 1- PALLET-FLEXIBLE CONDUIT | 175 | 1,000.00 | |
| 747 | LOT - 1- PALLET - 16- TRANSFORMER WEATHER SHIELDS | 115 | 1,500.00 | * |
| 748 | LOT- 1- PALLET - 10- LIGHT-PAK EMERGENCY BATTERY OPERATING LIGHTING | 115 | 0.00 | * |
| 749 | LOT - 1- PALLET - 20- HALOGEN WORK LIGHTS ON STANDS | 107 | 3,000.00 | * |
| 750 | LOT - 1- PALLET - 6- EMERGENCY LIGHT PACKS | 107 | 0.00 | * |
| 751 | LOT- 1- PALLET - HALIDE LIGHT FIXTURES, METAL | 107 | 0.00 | * |
| 752 | LOT - 1- PALLET - 3- AQF ML BOXES | 5004 | 400.00 | |
| 753 | LOT - 1- PALLET | 11 | 2,000.00 | |
| 754 | LOT - 1- PALLET - 5- AQF BOXES | 5002 | 700.00 | |
| 755 | LOT - 16- (MOL) ITEMS AND PILES OF GCS PIPE AND DUCTING | 189 | 1,250.00 | |
| 756 | LOT - 1- CRATE - 1- HEAD STACK FOR AN ELEVATOR LEG | 25 | 300.00 | |
| 757 | LOT- 1- PALLET - LOADING CHUTE, EXPANDABLE | 107 | 700.00 | |
| 758 | LOT - MAINTENANCE STAND | 189 | 300.00 | |
| 759 | LOT - 1- PALLET FIRE EQUIPMENT | 176 | 700.00 | |
| 760 | LOT - SAFETY VALVE | 172 | 2,250.00 | * |
| 761 | LOT- 1- PALLET | 172 | 0.00 | * |
| 762 | LOT - 1- CRATE | 115 | 1,250.00 | * |
| 763 | LOT - 1- PALLET | 115 | 0.00 | * |
| 764 | LOT - EXPLOSION PROOF 4 IN FUEL / ALCOHOL LOAD OUT METERING MODULE, SKIDDED | 5069 | 42,500.00 | * |
| 765 | LOT - EXPLOSION PROOF 4 IN FUEL / ALCOHOL LOAD OUT METERING MODULE, SKIDDED | 5069 | 0.00 | * |
| 766 | LOT - 1- PALLET - 2- DELUGE VALVES | 189 | 1,500.00 | |
| 767 | LOT - PALLET TWIN WATER SOFTENER CONTROL SYSTEM | 175 | 4,500.00 | |
| 768 | LOT - 3- PALLETS | 176 | 2,750.00 | * |
| 769 | LOT - 2- PALLETS | 176 | 0.00 | * |

MAAS COMPANIES INC.
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444  FAX (507) 285-0034
www.maascompanies.com

Page 16
Printed: 12/03/2009 11:23

Lot Sales Report for Auction: Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 770 | 5- TON GEARED ELECTRIC HOIST | 189 | 3,000.00 | |
| 771 | 5- TON GEARED ELECTRIC HOIST | 189 | 3,000.00 | |
| 772 | LOT - STRUCTURAL GCS COMPONENTS | 107 | 5,000.00 | |
| 773 | LOT - 1- REEL ELECTRICAL POWER CABLE, GENERAL CABLE | A5063 | 14,500.00 | |
| 774 | LOT - 1- REEL GENERAL CABLE | A5063 | 14,500.00 | |
| 775 | LOT - 1- REEL GENERAL CABLE | A5063 | 3,374.00 | |
| 776 | LOT - 1- REEL GENERAL CABLE | A5063 | 3,374.00 | |
| 777 | LOT - 1- REEL GENERAL CABLE | A5063 | 6,400.00 | |
| 778 | LOT - 1- REEL GENERAL CABLE | A5063 | 3,400.00 | |
| 779 | LOT - 1- REEL GENERAL CABLE | 114 | 8,181.82 | |
| 780 | LOT - 1- REEL GENERAL CABLE | A5063 | 2,100.00 | |
| 781 | LOT - 1- REEL GENERAL CABLE | A5063 | 1,900.00 | |
| 782 | LOT - 1- REEL GENERAL CABLE | A5063 | 6,400.00 | |
| 783 | LOT - 1- REEL GENERAL CABLE | A5063 | 14,000.00 | |
| 784 | LOT - 1- REEL GENERAL CABLE | A5063 | 14,000.00 | |
| 785 | LOT - 1- REEL GENERAL CABLE | A5063 | 14,000.00 | |
| 786 | LOT - 1- REEL GENERAL CABLE | A5063 | 14,000.00 | |
| 787 | LOT - 1- REEL GENERAL CABLE | A5063 | 9,000.00 | |
| 788 | LOT - 1- VACUUM CIRCUIT BREAKER HOUSING / MEDIUM VOLTAGE | 176 | 1,500.00 | |
| 789 | LOT - 1- VACUUM CIRCUIT BREAKER HOUSING / MEDIUM VOLTAGE | 176 | 1,500.00 | |
| 790 | LOT - 1- PALLET - 2- SWITCHGEAR PANELS | 189 | 3,000.00 | |
| 791 | LOT - 1- PALLET - 3- SWITCHGEAR PANELS | 189 | 3,000.00 | |
| 792 | LOT - 3- SKID/CRATES 3- NIMS CABINETS | 189 | 1,000.00 | |
| 793 | LOT - 1- PALLET - 2- ELECTRICAL CABINETS | 189 | 2,500.00 | |
| 794 | LOT - 1- PALLET - 2- ELECTRICAL CABINETS | 189 | 2,500.00 | |
| 795 | LOT - 1- CRATE WOOD CONTAINING VARIOUS PARTS, SUPPLIES AND FITTINGS FOR ALFA LAVAL HEAT EXCHANGER | 172 | 500.00 | |
| 796 | LOT - 1- PALLET - 2- SWITCH GEAR PANELS | 189 | 1,750.00 | |
| 797 | LOT - 1- PALLET - 3- SWITCH GEAR PANELS | 189 | 1,750.00 | |
| 798 | LOT - 1- PALLET - 3- SWITCH GEAR PANELS | 189 | 1,750.00 | |
| 799 | LOT - 1- PALLET - 1- SWITCH GEAR PANEL | 189 | 1,750.00 | |
| 800 | LOT - 1- PALLET - 2- SWITCH GEAR PANELS | 189 | 1,750.00 | |
| 801 | LOT - 9 BOXES ON SKIDS | 189 | 100.00 | |
| 802 | LOT - 1- PALLET - DCS1-1 ELECTRONIC CONTROL ENCLOSURE | 189 | 3,000.00 | |
| 803 | LOT - 1- PALLET - DCS1-1 ELECTRONIC CONTROL ENCLOSURE | 189 | 3,000.00 | |
| 804 | LOT - 1- PALLET - 2- SWITCH GEAR PANELS | 189 | 3,000.00 | |
| 805 | LOT - 12- BOXES ON SKIDS | 189 | 750.00 | |
| 806 | LOT - 1- PALLET - 1- SWITCH GEAR PANELS | 189 | 3,500.00 | |
| 807 | LOT - 10- BOXES ON SKIDS | 11 | 400.00 | |
| 808 | LOT - 4- PALLETS - 64 BOXES CONTAINING 460-913G 5000 2 IN INTALOX+ SNOWFLAKE+ PLASTIC DIFFUSERS | 171 | 2,500.00 | |
| 809 | LOT - 4- PALLETS - 64 BOXES CONTAINING 460-913G 5000 2 IN INTALOX] SNOWFLAKE] PLASTIC DIFFUSERS | 171 | 2,500.00 | |
| 810 | LOT - 5- PALLETS - 80 BOXES CONTAINING 460-913G 5000 2 IN INTALOX+ SNOWFLAKE+ PLASTIC DIFFUSERS | 172 | 500.00 | |
| 811 | LOT - 5- PALLETS - 80 BOXES CONTAINING 460-913G 5000 2 IN INTALOX¦ SNOWFLAKE¦ PLASTIC DIFFUSERS | 172 | 500.00 | |
| 812 | LOT - 56- (MOL) PALLETS - SUPER SACKS OF SILIPORITE+ MOLECULAR SIEVE BEAD / EXTRUDATE | 189 | 1,000.00 | |
| 813 | LOT - 60- (MOL) PALLETS - SUPER SACKS OF SILIPORITE+ MOLECULAR SIEVE BEAD / EXTRUDATE | 189 | 1,000.00 | |
| 814 | LOT - LIGHTING FIXTURES AND RELATED | 184 | 100.00 | |

MAAS COMPANIES INC.
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444 FAX (507) 285-0034
www.maascompanies.com

Page 17
Printed:12/03/2009 11:23

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 815 | LOT - 1- SHELF CONDUIT PARTS AND FITTINGS | 189 | 4,750.00 | |
| 816 | LOT - 1- SHELF CONDUIT PARTS AND FITTINGS | 189 | 6,000.00 | |
| 817 | LOT - 1- PALLET - CAST IRON COVERS | 11 | 700.00 | |
| 818 | LOT - 1- SHELF TYPE LB CONDUIT BODY, CAST IRON COVER | 5004 | 800.00 | |
| 819 | LOT - 1- SHELF- CONDUIT BODIES | 5004 | 800.00 | |
| 820 | LOT - 1- SHELF- CONDUIT BODIES | 5004 | 800.00 | |
| 821 | LOT - 4- BOXES - CONDUIT BODIES, 1- BOX COUPLINGS | 5004 | 800.00 | |
| 822 | LOT - 9- BOXES CONDUIT BODIES | 5004 | 800.00 | |
| 823 | LOT - 9- BOXES CONDUIT BODIES | 5004 | 800.00 | |
| 824 | LOT - 8- BOXES CONDUIT BODIES | 5004 | 800.00 | |
| 825 | LOT - 8- BOXES CONDUIT BODIES | 5004 | 800.00 | |
| 826 | LOT- 4- BUNDLES - CONDUIT, JOINTS, AND TUBING | 14 | 100.00 | |
| 830 | LOT - STRUCTURAL STEEL | 21 | 5,000.00 | |
| 831 | LOT - 3- CRATES | 5040 | 600.00 | |
| 832 | LOT - 3- PALLETS, REDUCTION GEARBOX, BELT SAFETY GUARDS, AND RELATED | 101 | 3,500.00 | |
| 833 | LOT - 1- PALLET - 6- ELECTRONIC DAMPER MOTOR CONTROL DRIVES | 172 | 10,000.00 | |
| 834 | LOT - 7- PALLETS - FASTENERS, HEX NUTS, BOLTS AND RELATED | 189 | 1,000.00 | |
| 835 | LOT - 8- PALLETS AND 1- STACK - 200 BOXES | 189 | 1,250.00 | |
| 836 | LOT - 1- BUNDLE CONDUIT CHANNEL AND ALL-THREAD | 189 | 600.00 | |
| 837 | LOT - PORTABLE BUILDINGS, 1- DRYER FIRE-WATER VALVE HOUSE AND 1- DDGS FIRE-WATER VALVE HOUSE | 189 | 1,000.00 | |
| 840 | LOT - 1- PALLET - 3- BOXES - CONDUIT | 176 | 1,200.00 | * |
| 841 | LOT - 1- CRATE - GASKET, SPIRAL WOUND | 176 | 0.00 | * |
| 842 | LOT - 1- BUNDLE - RIGID THIN WALL CONDUIT | 176 | 0.00 | * |
| 843 | LOT - 1- BUNDLE - JOINTS | 189 | 300.00 | |
| 845 | LOT - 1- PALLET- TANK LEVEL SENSORS | 189 | 10,000.00 | |
| 846 | LOT - 2- BOXES- TANK LEVEL SENSORS | 189 | 10,000.00 | |
| 847 | LOT - 2 - BOXES - 2- ELECTRONIC CONTROL DRIVES | 15 | 5,000.00 | |
| 848 | LOT- 4- PALLETS - COUPLERS, CONDUIT BODIES, ALL THREADS AND FASTENERS | 189 | 600.00 | |
| 849 | LOT - 1- PALLET - COUPLINGS, WELD NECK | 189 | 200.00 | |
| 851 | LOT - 3- PALLETS, ALL THREAD STUDS, CAP SCREWS, AND PIPE FITTINGS | 189 | 700.00 | |
| 852 | LOT - 3- PALLETS - ALL-THREAD STUDS, HEX NUTS, HEX CAP SCREWS, CAP SCREWS AND RELATED | 174 | 1,300.00 | |
| 853 | LOT - 1- PALLET PC PROGRAMMABLE TRANSMITTER TEMPERATURE CONTROLS | 189 | 2,500.00 | |
| 854 | LOT - 1- PALLET - 3- ROTARY VALVES | 100 | 1,800.00 | |
| 855 | LOT - 1- PALLET - 1- BOX 20 + (EST) DIFFERENTIAL GAGE PORTS | 176 | 1,100.00 | |
| 856 | LOT- 1 -PALLET -DUST COLLECTOR BAGS AND CABLE | 176 | 600.00 | |
| 857 | LOT - 20- BOXES 21 IN FLAT SCREEN MONITORS | 189 | 2,500.00 | |
| 858 | LOT 1- BOX - 2- VERABAR MASS FLOW SENSORS | 5004 | 500.00 | |
| 859 | LOT- 1- PALLET - 10- PRESSURE DIFFERENTIAL SYSTEMS | 176 | 6,500.00 | |
| 860 | LOT - 1- PALLET- 14- PC KEYBOARDS AND OTHER RELATED ITEMS | 189 | 500.00 | |
| 861 | LOT - 1- PALLET - BULK WEIGHT CONTROL SYSTEM WITH JAGSTREAM | 107 | 2,200.00 | |
| 862 | LOT - 8- BOXES - PLANT PROCESS CONTROL SYSTEM COMPUTERS | 189 | 18,000.00 | |
| 863 | LOT - 1- PALLET - 12- BOXES CONCENTRIC ADAPTORS | 5059 | 10,000.00 | * |
| 864 | LOT - 1- PALLET - 26- TANK CLEANING SPRAY NOZZLES, STAINLESS STEEL | 5059 | 0.00 | * |
| 865 | LOT - 1- PALLET-OVERHEAD DOOR ELECTRICAL CONTROL BOXES | 189 | 8,000.00 | * |
| 866 | LOT - 6- BOXES - SIMATIC SYSTEM | 189 | 0.00 | * |
| 867 | LOT - 1- PALLET - SENSORS | 172 | 11,000.00 | |
| 868 | LOT - 1- PALLET- 28 (MOL) UNITS TEMPERATURE TRANSMITTER | 172 | 11,000.00 | |
| 869 | LOT - 1- PALLET-3- BOXES TEMPERATURE SENSORS | 172 | 11,000.00 | |
| 870 | LOT - 4- PALLETS 60- (MOL) BOXES SNOWFLAKE DIFFUSERS 2 IN DIA | 172 | 750.00 | |

**MAAS COMPANIES INC.**
PO BOX 7127
ROCHESTER, MN 55903
(507) 285-1444   FAX (507) 285-0034
www.maascompanies.com

Lot Sales Report for Auction:Altra Nebraska, LLC - October 28, 2009

| Lot Num. | Description | Buyer | Price | Grp |
|---|---|---|---|---|
| 871 | LOT - 3- PALLETS - STAKES, CONCRETE DOWLING SYSTEM, PVC DRAIN PIPE | 189 | 100.00 | * |
| 872 | LOT - 1- CRATE - ANCHOR BOLTS, GGS BOLTS, AND HEX NUTS | 189 | 0.00 | * |
| 873 | LOT - 1- PALLET- 12- BOXES/UNITS | 100 | 10,000.00 | |
| 874 | LOT - 2- PALLETS - WELD NECK TEES AND CONDUIT SPACERS | 189 | 250.00 | |
| 875 | LOT - 4- PALLETS - FIXTURES, CONDUIT, HEX NUTS, CAP SCREWS, STUDS, AND LIGHTING FIXTURES | 176 | 2,250.00 | |
| 876 | LOT - 1- PALLET- 30 (MOL) | 100 | 11,000.00 | |
| 877 | LOT - 1- PALLET - 6- BOXES INSTRUMENTATION MOUNTING HARDWARE | 100 | 11,000.00 | |
| 878 | LOT - 1- PALLET - 12- BOXES CONTAINING PRESSURE TRANSDUCERS | 100 | 11,000.00 | |
| 879 | LOT - 1- PALLET - 6- BOXES CONTAINING PRESSURE TRANSDUCERS | 100 | 10,000.00 | |
| 880 | LOT - 1- PALLET - 12- BOXES PRESSURE TRANSDUCERS | 100 | 10,000.00 | |
| 881 | LOT - 1- PALLET - 10- (MOL) SHUT OFF VALVES FOR FUEL OILS, KEROSENE, OR GASOLINE | 172 | 500.00 | |
| 882 | LOT - 10- BOXES/UNITS ROTARY VALVES, AIR ACTUATED | 172 | 3,000.00 | |
| 883 | LOT - 9- BOXES/UNITS ROTARY VALVES, AIR ACTUATED | 172 | 3,000.00 | |
| 884 | LOT - 10- BOXES/UNITS ROTARY VALVES, AIR ACTUATED | 172 | 3,000.00 | |
| 885 | LOT - 10- BOXES/UNITS ROTARY VALVES, AIR ACTUATED | 172 | 3,000.00 | |
| 886 | LOT - 1- BOX - HIGH TEMPERATURE PRESSURE TRANSMITTER | 176 | 2,000.00 | |
| 887 | LOT - 4- PALLETS - ELECTRICAL CONDUIT PARTS | 5056 | 7,500.00 | |
| 888 | LOT - 1- PALLET 7- BOXES/UNITS DIFFERENTIAL PRESSURE TRANSDUCERS | 101 | 1,000.00 | |
| 889 | LOT - 1- PALLET - 1- DELIQUESCENT COMPRESSED AIR DRYER | 189 | 200.00 | |
| 890 | LOT - 1- PALLET - 10- BOXES | 176 | 5,000.00 | |
| 891 | 1- BOX - GANGED BUTTERFLY VALVES | 172 | 5,000.00 | |
| 892 | LOT - 1- PALLET-6- BOXES/UNITS LIQUID HOUSINGS | 5059 | 2,000.00 | |
| 893 | LOT - 1- PALLET - 1- PRO LINE PRO MAG 50 ELECTRONIC FLOW MEASURING SYSTEM 10 IN (MOL) | 172 | 2,000.00 | |
| 893A | LOT - 1- PALLET - 1- PRO LINE PRO MAG 50 ELECTRONIC FLOW MEASURING SYSTEM 10 IN (MOL) | 172 | 2,000.00 | |
| 893B | LOT - 1- PALLET | 172 | 2,000.00 | |
| 893C | LOT - 1- PALLET | 172 | 2,000.00 | |
| 893D | LOT - 1- PALLET | 172 | 2,000.00 | |
| 893E | LOT - 1- PALLET | 172 | 2,000.00 | |
| 893F | LOT - 1- PALLET | 172 | 2,000.00 | |
| 893G | LOT - 1- PALLET | 172 | 2,000.00 | |
| 893H | LOT - 1- PALLET- 3- ROTARY VALVES | 11 | 750.00 | |
| 894 | LOT - 1- PALLET - 1- CRATE AND 8- BOXES | 189 | 11,000.00 | |
| 895 | LOT - 1- CRATE | 176 | 1,600.00 | * |
| 896 | LOT - 1- PALLET- | 176 | 0.00 | * |
| 897 | LOT - 8- PALLETS | 189 | 1,000.00 | |
| 898 | LOT - 8- PALLETS AND 1- STACK - 200 BOXES | 189 | 1,000.00 | |
| 899 | LOT - 1- PALLET-STRAINER | 172 | 2,500.00 | |
| 900 | LOT - 2- PALLETS AND 1- CRATE | 189 | 15,000.00 | * |
| 901 | LOT - 3- PALLETS AND 1- CRATE | 189 | 0.00 | * |
| 902 | LOT - 9- PALLETS | 189 | 500.00 | * |
| 903 | LOT - 3- PALLETS | 189 | 0.00 | * |
| 904 | LOT - 1- PALLET | 189 | 2,000.00 | |
| 905 | LOT - 2- PALLETS | 189 | 800.00 | |
| 906 | LOT - 2- PALLETS - PUMPS | 176 | 5,000.00 | |
| 907 | LOT - 1- PALLET - PUMP | 176 | 4,000.00 | |
| 908 | LOT - 1- PALLET - PUMP | 176 | 4,000.00 | |
| 909 | LOT - 5- PALLETS | 11 | 15,000.00 | * |
| 910 | LOT - 5- PALLETS | 11 | 0.00 | * |
| | | | 5,891,161.64 | |

Number of Lots   887

**CUS BUSINESS SYSTEMS - State of the Art Auction Software**